**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jeremy WALTON, Defendant–Appellant.**

**No. 12–10460.**

United States Court of Appeals, Ninth Circuit.

Submitted July 24, 2013.*

Filed Aug. 1, 2013.

Christina Brown, Assistant U.S., Robert Lawrence Ellman, Esquire, Assistant U.S., Office of the U.S. Attorney, Las Vegas, NV, for Plaintiff–Appellee.

FPD, NVL, Esquire, Alina Maria Shell, Federal Public Defender's Office, Las Vegas, NV, for Defendant–Appellant.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: ALARCÓN, CLIFTON, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Jeremy Walton appeals from the district court's judgment and challenges four conditions of supervised release imposed as part of his sentence following revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Walton contends that the district court erred by imposing certain conditions of supervised release. We review this contention for plain error, *see United States v. Daniels,* 541 F.3d 915, 928 (9th Cir. 2008), and find none. The reasons for the conditions prohibiting contact with minors, mandating sex offender treatment, and prohibiting him from possessing or viewing pornography are apparent from the record. *See id.* at 924. Because a condition implicating a significant liberty interest requires an explanation, Walton is correct that the district court should have made special findings when imposing the condition prohibiting him from contacting his minor child and the child's family without prior approval from his probation officer. *See United States v. Stoterau,* 524 F.3d 988, 1005 (9th Cir.2008). However, in light of Walton's earlier express agreement to this condition, he has failed to demonstrate a reasonable probability that the district court would not have reimposed this condition had it explained its reasoning at the revocation hearing. *See*

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*United States v. Tapia,* 665 F.3d 1059, 1061 (9th Cir.2011).

Nevertheless, we agree with Walton that the written judgment's description of Special Condition 7 is confusing. Because the district court's more specific oral pronouncement of sentence controls, we remand for the limited purpose of conforming the written judgment to the oral pronouncement of sentence. *See United States v. Hicks,* 997 F.2d 594, 597 (9th Cir.1993).

**AFFIRMED; REMANDED to correct the judgment.**

Before: ALARCÓN, CLIFTON, and CALLAHAN, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.